**Timothy B. DONNELLY,
Plaintiff–Appellant,**

v.

**UNITED STATES of America,
Defendant–Appellee.**

**No. 12–2438–cv.**

United States Court of Appeals,
Second Circuit.

Jan. 15, 2014.

Timothy B. Donnelly, pro se, Rensselaer, N.Y., for Plaintiff–Appellant.

Patricia McDonald Bowman, Trial Attorney; Michael J. Huangs, Supervisory Attorney, United States Department of Justice, Tax Division, Washington, DC, for Defendant–Appellee.

PRESENT: GUIDO CALABRESI, REENA RAGGI and CHRISTOPHER F. DRONEY, Circuit Judges.

## SUMMARY ORDER

*Pro se* plaintiff Timothy B. Donnelly, who sues the United States for a tax refund, appeals from the judgment dismissing his action under Fed.R.Civ.P. 12(b)(1) for lack of subject matter jurisdiction. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

On appeal from a judgment dismissing a complaint for lack of subject matter jurisdiction, we review the district court's factual findings for clear error and its legal conclusions *de novo*. *See Maloney v. Soc. Sec. Admin.*, 517 F.3d 70, 74 (2d Cir.2008). Dismissal of a complaint is proper "when the district court lacks the statutory or constitutional power to adjudicate it." *Makarova v. United States*, 201 F.3d 110, 113 (2d Cir.2000). While we disfavor dismissing a complaint without giving a *pro se* litigant an opportunity to amend, leave to amend is not necessary when it would be futile. *See Cuoco v. Moritsugu*, 222 F.3d 99, 112 (2d Cir.2000).

Upon such review, we conclude that Donnelly's action was correctly dismissed for lack of subject matter jurisdiction, substantially for the reasons stated in the district court's memorandum decision and order. In particular, Donnelly did not comply with 26 U.S.C. § 7422(a) because he failed to specify any facts that could plausibly constitute the basis of a claim for a refund. Absent compliance with the statutory requirements set forth in 26 U.S.C. § 7422(a) and its accompanying regulations regarding the filing of a valid claim for refund, Donnelly cannot assert that the United States waived sovereign immunity. *See United States v. Dalm*, 494 U.S. 596, 608–10, 110 S.Ct. 1361, 108

L.Ed.2d 548 (1990). The district court also did not err in declining to grant Donnelly leave to amend, as an amendment to the complaint would not have cured this jurisdictional bar. *See id.*

We have considered Donnelly's remaining arguments and find them to be without merit. Accordingly, we AFFIRM the judgment of the district court.